# EXHIBIT 1
# (1 of 3)

# Polk County Sheriff's Office
## Department of Detention
### Incident Report

Page 1 of 1

Facility: Central CountyJail

| Inmate's Name: ▮▮▮▮▮ | Booking #: ▮▮▮▮ | Cell: C2G#11 |
|---|---|---|
| Date of Incident: September 16, 2011 | Time of Incident: 2008 hrs | |

Nature of Incident: Protective Action

Witnesses and Deputies Present: D/D Petit-Frere 5640, D/D Leblanc 7303

Narrative: On September 16, 2011 at approximately 2008 hours, I observed Inmate ▮▮▮▮▮▮▮ and Inmate ▮▮▮▮▮ fighting in the Golf dorm dayroom area. I observed both inmates hitting each other in the chest and in the facial area. I immediately radioed for assistance. D/D Leblanc and I entered the dorm and I ordered both inmates to stop fighting. They did not comply and continued fighting. As I approached both inmates, I attempted to pull my Freeze +P 2K3 out of the holster, however, I had difficulty retrieving my freeze. Due to my position behind the inmates, I immediately reacted by grabbing Inmate ▮▮▮ by his shirt and pulling him off Inmate ▮▮▮▮. Both inmates stopped fighting. There was no protective action on Inmate ▮▮▮▮. D/D Leblanc escorted Inmate ▮▮▮▮ into his cell and I secured Inmate ▮▮▮▮ inside his cell. Both inmates were examined by M.A. Pierce who noted no injuries on Inmate ▮▮▮▮ as a result of the fight or the protective action. M.A. Pierce noted t̄ \ picture of Inmate ▮▮▮▮ injury is attached to the report. Inmate ▮▮▮ stated that they were arguing with each other the night before. Inmate ▮▮▮▮ also stated that while playing cards in the dayroom, they began discussing the argument and began fighting. Both inmates received a disciplinary report for fighting. Both inmates signed a waiver of prosecution. Both inmates were placed on lockdown per Lt. Palmer. Inmate ▮▮▮▮ was placed in C2G#16 and Inmate ▮▮▮▮ in C2G#8. Keep separate was noted on both inmates' computer screen and locator card. Supervisors notified. Report written and submitted.

| Was DR Authorized? Yes | If Yes, by Whom: Lt. Palmer | For List #: 2-4 |
|---|---|---|

I swear or affirm this report is correct and true to the best of my knowledge and belief.

D/D Petit-Frere _____ # 5640    Date: 09/16/2011

Sworn before me this __16__ day of __September__, 20 _2011_

_____ D/D Leblanc _____ # 7303

Report approved this __16__ day of __September__, 20 _11_   by _____ # 363

# Polk County Sheriff's Office
## Department of Detention
### Incident Report

Page 1 of 2

Facility:  Central County Jail

| Inmate's Name:  M____, D__ | Booking #: 11-12351 | Cell: C2I |
|---|---|---|
| Date of Incident:  9-26-11 | Time of Incident:  1430 hrs | |

Nature of Incident:  Protective Action

Witnesses and Deputies Present:  D/D Choquette 5165, D/D Franklin 4940

Narrative:  On the above date and time, D/D Franklin and I witnessed a fight in the dayroom of India Dorm involving the following inmates: ▓▓▓▓▓▓▓▓; ▓▓▓▓▓▓▓▓; ▓▓▓▓▓▓▓; ▓▓▓▓▓, ▓▓▓▓▓▓; M__ , D__  11-12351; ▓▓▓▓▓▓▓▓▓▓▓. D/D Franklin and I entered India Dorm and ordered all the inmates to stop fighting and to return to their individual cells or they would be sprayed with chemical agent. We made this announcement between the two of us multiple times as we approached the fighting inmates with our Freeze +P 2K3 ready to be deployed. Some of the inmates that were not fighting returned to their cells and were locked down. D/D Franklin and I moved amongst the inmates that were still out in the dayroom fighting and ordered them to lie prone on the floor. We deployed chemical agent Freeze +P 2K3 on each individual that continued to fight.

I sprayed the following inmates: ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ and M__, D__   . After being sprayed, all inmates were told to lie prone on the floor of India Dorm and remain there until told to move. Some individuals attempted to defeat our efforts to establish control and attempted to run or move from their spots on the floor. They were sprayed again to gain compliance and remain still. I sprayed Inmates ▓▓▓▓▓▓▓, ▓▓▓▓▓▓▓, and M__ , D__  a second time. After all inmates were lying prone on the floor, D/D Franklin determined those inmates who were fighting and those that had been spectating. Those inmates who had been spectating and not sprayed with chemical agent were allowed to return to their cells.

Those inmates involved in the fight and who had been sprayed with chemical agent in the protective action were handcuffed and removed from the dorm and taken to the Building 2 medical station where they were examined by Nurse Whisman. I handcuffed the following inmates: ▓▓▓▓▓; ▓▓▓▓▓, ▓▓▓▓▓, and M__ , D__ .

The following inmates had injuries noted by Nurse Whisman: M__ , D__  - not as a result of the protective action; ▓▓▓▓▓, ▓▓▓▓▓- ▓▓▓▓▓- ▓▓▓▓▓ t - not as a result of the protective action; ▓▓▓▓▓, not as a result of the protective action; ▓▓▓▓▓▓▓ not as a result of the protective action. After all the inmates involved in the fight and the protective action were examined, they were returned to India Dorm and locked down in their respective cells. New uniforms were given to each inmate involved in the protective action and they all were allowed to shower.

All inmates involved in the fight were given Disciplinary Reports for Fighting. List # 2-4. Photos were taken of the injuries of each inmate involved in the fight and the protective action. Waivers of Prosecution were signed by all inmates involved in the fight. Fight reports and Protective Action reports were generated for each inmate involved. Keep separates were entered on the individual inmate locator cards and in the computer. Supervisor notified. Report written and submitted.

| Was DR Authorized? Yes | If Yes, by Whom: Lt. Borders | For List #: 2-4 |
|---|---|---|

PCSO FORM 703 (REV 08/31/11)

Hughes v. Judd
4th Supplemental 03630

# Polk County Sheriff's Office
## Department of Detention
### Incident Report

Page 2 of 2

I swear or affirm this report is correct and true to the best of my knowledge and belief.

_____ # _5110_    Date: _9/26/11_____

Sworn before me this _26th_ day of _Sept_____ , 20 _11_

_____ # _3127_

Report approved this _26st_ day of _Sept_____ , 20 _11_ by _Bocke_ # _3127_

PCSO FORM 703 (REV 08/31/11)

## POLK COUNTY SHERIFF'S OFFICE PROTECTIVE ACTION REPORT

| Incident #: 11-20418 | Enter Date/Time Protective Action Occurred (Mil) 09/26/2011 @1430 | Department (Click Inside the Cell for Selection): Detention | | | |
|---|---|---|---|---|---|

| Offense Description: Fight | | | District/Sector: CCJ | | |
|---|---|---|---|---|---|

| Location (Address): 2390 Bob Phillips Rd. Bartow, Fl. 33830 | | | | | |
|---|---|---|---|---|---|

| Protective Action Type: Subject Resisted | Description of "Other" from Protective Action Type: N/A | | | | Excited Delirium a Factor? No |
|---|---|---|---|---|---|

| Member Name: Choquette, Joseph | Member #: 5165 | Uniformed: Yes | On Duty: Yes | Member Response: Nonlethal Weapon | Supv. Responded: Yes | Injured: No | First Rep: No | Exposure: No | Exp Report: No |
|---|---|---|---|---|---|---|---|---|---|
| Type of Injury: N/A | Describe "Other" or Enter "N/A": N/A | | | Treatment: No Treatment | | Highest Level of P.A. Used: Chemical | | Description of Other: N/A | |
| Member Name: Franklin, Jacques | Member #: 4940 | Uniformed: Yes | On Duty: Yes | Member Response: Verbal | Supv. Responded: Yes | Injured: No | First Rep: No | Exposure: No | Exp Report: No |
| Type of Injury: N/A | Describe "Other" or Enter "N/A": N/A | | | Treatment: No Treatment | | Highest Level of P.A. Used: Verbal | | Description of Other: N/A | |
| Member Name: | Member #: | Uniformed: | On Duty: | Member Response: | Supv. Responded: | Injured: | First Rep: | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A" | | | Treatment: | | Highest Level of P.A. Used: | | Description of Other: | |
| Member Name: | Member #: | Uniformed: | On Duty: | Member Response: | Supv. Responded: | Injured: | First Rep: | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A" | | | Treatment: | | Highest Level of P.A. Used: | | Description of Other: | |

### SUMMARY OF ALL PROTECTIVE ACTION USED ON THIS SUBJECT (Check all that apply)

☒ Verbal  ☒ Physical  ☐ Restraint Chair  ☒ Chemical  ☐ Baton  ☐ K9  ☐ ERD  ☐ EMD (Taser)  ☐ Hand Gun  ☐ Shoulder Gun

### DETENTION ONLY

| Inmate Discipline Report Filed? Yes | Fight? Yes | Facility: CCJ | Building: 2-South | Dorm: I | Cell: Day Room | Describe "Other" or Enter "N/A" N/A |
|---|---|---|---|---|---|---|

### EMD DEPLOYMENT

| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
|---|---|---|---|---|---|---|---|---|---|
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |

### SUBJECT DATA

| Subject Status: Inmate | Adult or Juvenile: Juvenile | Subject Name (Last, First, M.I.): | Booking #: | DOB: | Race: Black | Sex: M | Subject Resistance: Aggressive | Height: 4'11" | Weight: 100 |
|---|---|---|---|---|---|---|---|---|---|
| Injured by P.A.: No | Treatment: No Treatment | Type of Injury: N/A | | If "Other" Describe or Enter "N/A": N/A | | | | Type of Weapon: N/A | |

### SUPERVISOR ASSESSMENT

| Sergeant: *Sgt Kemp* | Member # 2063 | Date: 9/26/11 | Complies with F.S ☒Y ☐N  Complies with G.O. ☒Y ☐N |
|---|---|---|---|
| Lieutenant: | Member # 3127 | Date: 9/25/11 | Complies with F.S. ☒Y ☐N  Complies with G.O. ☒Y ☐N |
| Captain/Deputy Director: | Member # 3522 | Date: 10/19/11 | Complies with F.S. ☒Y ☐N  Complies with G.O. ☒Y ☐N |
| Major/Director: *E Boyle OIC* | Member # 3522 | Date: 10/19/11 | Complies with F.S. ☒Y ☐N  Complies with G.O. ☒Y ☐N |
| Chief/Executive Director: | Member # 1431 | Date: 12/24/11 | Complies with F.S. ☐Y ☐N  Complies with G.O. ☐Y ☐N |
| Chief of Staff: *OIC* | Member # 0910 | Date: 10/26/11 | Complies with F.S. ☐Y ☐N  Complies with G.O. ☐Y ☐N  Referred to A.I. |
| AIS: | Member # 261 | Date: | PA Incident #: DPIA-258 |

| COMMENTS: | | (Pt. 2 of 2) |
|---|---|---|

RECEIVED

PCSO FORM 206A (REV 06/21/11)

OCT 27 2011

Polk County Sheriff's Office
Hughes v. Judd
4th Supplemental 03655

## POLK COUNTY SHERIFF'S OFFICE PROTECTIVE ACTION REPORT

| Incident #: 11-19848 | Enter Date/Time Protective Action Occurred (Mil) 09/26/2011 @1430 | | | Department (Click Inside the Cell for Selection): Detention | | | | |
|---|---|---|---|---|---|---|---|---|
| Offense Description: Fight | | | | | | District/Sector: CCJ | | |
| Location (Address): 2390 Bob Phillips Rd. Bartow, Fl. 33830 | | | | | | | | |
| Protective Action Type: Subject Resisted | Description of "Other" from Protective Action Type N/A | | | | | | Excited Delirium a Factor? No | |
| Member Name: Choquette, Joseph | Member # 5165 | Uniformed: Yes | On Duty: Yes | Member Response: Verbal ✓ | Supv Responded: Yes | Injured: No | First Rep No | Exposure: No | Exp Report: No |
| Type of Injury: N/A | Describe "Other" or Enter "N/A" N/A | | | Treatment: No Treatment | Highest Level of P.A. Used: Verbal ✓ | | | Description of Other: N/A |
| Member Name: Franklin, Jacques | Member# 4940 ✓ | Uniformed: Yes | On Duty: Yes | Member Response: Nonlethal Weapon | Supv Responded Yes | Injured: No | First Rep No | Exposure: No. | Exp Report: No |
| Type of Injury: N/A | Describe "Other" or Enter "N/A" N/A | | | Treatment: No Treatment | Highest Level of P.A. Used: Chemical ✓ | | | Description of Other: N/A |
| Member Name: | Member# | Uniformed: | On Duty: | Member Response: | Supv Responded | Injured: | First Rep | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A" | | | Treatment: | Highest Level of P.A. Used: | | | Description of Other: |
| Member Name: | Member# | Uniformed: | On Duty: | Member Response: | Supv Responded | Injured: | First Rep | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A" | | | Treatment: | Highest Level of P.A. Used: | | | Description of Other: |

### SUMMARY OF ALL PROTECTIVE ACTION USED ON THIS SUBJECT (Check all that apply)

☒ Verbal ☒ Physical ☐ Restraint Chair ☒ Chemical ☐ Baton ☐ K9 ☐ ERD ☐ EMD (Taser) ☐ Hand Gun ☐ Shoulder Gun

### DETENTION ONLY

| Inmate Discipline Report Filed? Yes | Fight? Yes | Facility: CCJ | Building: 2-South | Dorm: I | Cell: Day Room | Describe "Other" or Enter "N/A" N/A |
|---|---|---|---|---|---|---|

### EMD DEPLOYMENT

| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
|---|---|---|---|---|---|---|---|---|---|
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |

### SUBJECT DATA

| Subject Status: Inmate | Adult or Juvenile: Juvenile | Subject Name (Last, First, M.I.): | Booking # | DOB: | Race: Black | Sex: M | Subject Resistance: Aggressive ✓ | Height: 5'4" | Weight: 105 |
|---|---|---|---|---|---|---|---|---|---|
| Injured by P.A.: No | Treatment: No Treatment | Type of Injury: N/A | If "Other" Describe or Enter "N/A" N/A | | | | Type Weapon: N/A | | |

### SUPERVISOR ASSESSMENT

| Sergeant: *Sgt Kevin* | Member # 2063 | Date: 9/26/11 | Complies with F.S  ☒Y ☐N Complies with G.O.  ☒Y ☐N |
|---|---|---|---|
| Lieutenant: | Member # 3127 | Date: 9/25/11 | Complies with F.S.  ☒Y ☐N Complies with G.O.  ☒Y ☐N |
| Captain/Deputy Director: *Bush* | Member # 3522 | Date: 10/19/11 | Complies with F.S.  ☒Y ☐N Complies with G.O.  ☒Y ☐N |
| Major/Director: *Bush OIC* | Member # 322 | Date: 10/19/11 | Complies with F.S.  ☒Y ☐N Complies with G.O.  ☒Y ☐N |
| Chief/Executive Director: | Member # 1431 | Date: 10/24/11 | Complies with F.S.  ☒Y ☐N Complies with G.O.  ☒Y ☐N |
| Chief of Staff: | Member # 0910 | Date: 10/26/11 | Complies with F.S.  ☒Y ☐N Complies with G.O.  ☒Y ☐N Referred to A.I.  ☐Y ☐N |
| AIS: | Member # 1261 | Date: 11/1/11 | PA Incident #: TD11-258 |

| COMMENTS: |
|---|

RECEIVED

OCT 27 2011
Polk County Sheriff's Office
Administrative Investigations
Hughes v. Judd
4th Supplemental 03670

# Polk County Sheriff's Office
## Department of Detention
## Incident Report

Page 1 of 1

Facility:  Central CountyJail

| Inmate's Name: ██████████ | Booking #: ██████ | Cell: C3F cell 4 |
|---|---|---|
| Date of Incident: 10/8/11 | Time of Incident: 1052 hrs | |

Nature of Incident: Protective Action

Witnesses and Deputies Present:  DD Cannon

Narrative: On the above date and time, while conducting a dorm round I noticed what appeared to be contraband in Fox dorm Cell 4. I entered Fox Cell 4 and removed the contraband consisting of 2 muffins, 1 brownie, 2 bottles of home made alcohol and 1 soap cap of black ink. After my search was conducted, I instructed the three JV inmates to return to their cell because I was locking them down for the possession of contraband. Inmate ██████████ ran out of his cell and refused to return to it. I approached him and instructed him to return to his cell, which he refused. I then ordered him to go to his cell. He again refused. I placed my left hand on his right shoulder in an attempt to escort Inmate ██████████ back to his cell. At this time, the inmate pulled away from me continuing to refuse to return to his cell. I responded by grabbing the inmate by his uniform and physically escorted him back to his cell. Once to his cell, he put both hands out on the door frame to prevent me from walking him all the way into his cell. I maintained a hold of the back of his uniform and grabbed his left arm from the door frame and pushed Inmate ██████into his cell and closed the door. At this time, Sgt. Mitchell had entered the dorm and ordered everyone else back into their cells. Freeze + P 2K3 was not used do to the close proximity and the spontaneous reaction to JV Inmate ██████resistance.

Approximately five minutes later, Inmate ██████████ was escorted to bldg. 3 medical and examined by Nurse Bender. Nurse Bender noted, "

Disciplinary Reports were written, served and investigated for list # 3-6 Possession of Unauthorized Beverages and list # 3-12 Possession of Miscellaneous Contraband.

Report was written and submitted to shift Supervisors.

| Was DR Authorized? Yes | If Yes, by Whom: Lt. Reimer | For List #: 3-6,3-12 |
|---|---|---|

I swear or affirm this report is correct and true to the best of my knowledge and belief.

_ydllar_ _____ # 7297  Date: 10/8/11

Sworn before me this 8 day of October , 20 11

# 589/

Report approved this 8 day of October , 20 11 by ███ # 589/

PCSO FORM 703 (REV 08/31/11)

## POLK COUNTY SHERIFF'S OFFICE PROTECTIVE ACTION REPORT

| Incident #: 11-17806 | Enter Date/Time Protective Action Occurred (Mil) 10/18/11 @ 1340 | | Department (Click Inside the Cell for Selection): Detention | | | | | |
|---|---|---|---|---|---|---|---|---|
| Offense Description: Fight | | | | | | District/Sector: CCJ | | |
| Location (Address): 2390 Bob Phillips Road, Bartow FL 33830 | | | | | | | | |
| Protective Action Type: Subject Resisted | Description of "Other" from Protective Action Type N/A | | | | | | | Excited Delirium a Factor? No |
| Member Name: Brown, Terry | Member # 4892 ✓ | Uniformed: Yes | On Duty: Yes | Member Response: Nonlethal Weapon ✓ | Supv Responded No | Injured: No | First Rep No | Exposure: No | Exp Report No |
| Type of Injury: N/A | Describe "Other" or Enter "N/A" N/A | | | Treatment: No Treatment | Highest Level of P.A. Used: Chemical | | | Description of Other: N/A |
| Member Name: George, James | Member# 4695 ✓ | Uniformed: Yes | On Duty: Yes | Member Response: Nonlethal Weapon ✓ | Supv Responded Yes | Injured: No | First Rep No | Exposure: No | Exp Report No |
| Type of Injury: N/A | Describe "Other" or Enter "N/A" N/A | | | Treatment: No Treatment | Highest Level of P.A. Used: Chemical | | | Description of Other: N/A |
| Member Name: | Member# | Uniformed: | On Duty: | Member Response: | Supv Responded | Injured: | First Rep | Exposure: | Exp Report |
| Type of Injury: | Describe "Other" or Enter "N/A" | | | Treatment: | Highest Level of P.A. Used: | | | Description of Other: |
| Member Name: | Member# | Uniformed: | On Duty: | Member Response: | Supv Responded | Injured: | First Rep | Exposure: | Exp Report |
| Type of Injury: | Describe "Other" or Enter "N/A" | | | Treatment: | Highest Level of P.A. Used: | | | Description of Other: |

### SUMMARY OF ALL PROTECTIVE ACTION USED ON THIS SUBJECT (Check all that apply)

☒ Verbal ☒ Physical ☐ Restraint Chair ☒ Chemical ☐ Baton ☐ K9 ☐ ERD ☐ EMD (Taser) ☐ Hand Gun ☐ Shoulder Gun

### DETENTION ONLY

| Inmate Discipline Report Filed? Yes | Fight? Yes | Facility: CCJ | Building: 3 | Dorm: E | Cell: 8 | Describe "Other" or Enter "N/A" N/A |
|---|---|---|---|---|---|---|

### EMD DEPLOYMENT

| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
|---|---|---|---|---|---|---|---|---|---|
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |

### SUBJECT DATA

| Subject Status: Inmate | Adult or Juvenile: Juvenile | Subject Name (Last, First, M.I.): ▓▓▓ | Booking # ▓▓▓ | DOB: ▓▓▓ | Race: Black | Sex: M | Subject Resistance: Aggressive ✓ | Height: 5'4" | Weight: 115 |
|---|---|---|---|---|---|---|---|---|---|
| Injured by P.A.: No | Treatment: No Treatment | Type of Injury N/A | | If "Other" Describe or Enter "N/A" N/A | | | | Type Weapon: N/A |

### SUPERVISOR ASSESSMENT

| Sergeant: [signature] | Member # 3191 | Date: 10/18/11 | Complies with F.S. ☒Y ☐N Complies with G.O. ☒Y ☐N |
|---|---|---|---|
| Lieutenant: [signature] | Member # 163 | Date: 10/18/11 | Complies with F.S. ☒Y ☐N Complies with G.O. ☒Y ☐N |
| Captain/Deputy Director: [signature] | Member # 3520 | Date: 11/8/11 | Complies with F.S. ☒Y ☐N Complies with G.O. ☒Y ☐N |
| Major/Director: [signature] | Member # 3630 | Date: 10/9/11 | Complies with F.S. ☐Y ☒N Complies with G.O. ☐Y ☒N |
| Chief/Executive Director: [signature] | Member # 1431 | Date: 11/14/11 | Complies with F.S. ☐Y ☐N Complies with G.O. ☐Y ☐N |
| Chief of Staff: [signature] | Member # 215 | Date: 11/14/11 | Complies with F.S. ☐Y ☐N Complies with G.O. ☐Y ☐N Referred to A.I. ☐Y ☐N |
| AIS: [signature] | Member # 1261 | Date: 11/21/11 | PA Incident #: DP11-287 |

COMMENTS:

**RECEIVED**

NOV 21 2011

Polk County Sheriff's Office
Administrative Investigations
Section

Hughes v. Judd
4th Supplemental 03689

## POLK COUNTY SHERIFF'S OFFICE PROTECTIVE ACTION REPORT

| Incident #:<br>DJJIO: 999251 | Enter Date/Time Protective Action Occurred (Mil)<br>10/24/2011 @ 1959 | Department (Click Inside the Cell for Selection):<br>Detention | | |
|---|---|---|---|---|

| Offense Description: Fighting | | |
|---|---|---|

| | District/Sector: Central County Jail |
|---|---|

| Location (Address): 2390 Bob Phillips Road, Bartow, Florida 33830 | |
|---|---|

| Protective Action Type:<br>Subject Resisted | Description of "Other" from Protective Action Type | | | | | Excited Delirium a Factor?<br>No |
|---|---|---|---|---|---|---|

| Member Name:<br>Russell, Keith | Member #<br>7306 | Uniformed:<br>Yes | On Duty:<br>Yes | Member Response:<br>Nonlethal Weapon | Supv Responded:<br>Yes | Injured:<br>No | First Rep:<br>No | Exposure:<br>No | Exp Report:<br>No |
|---|---|---|---|---|---|---|---|---|---|
| Type of Injury:<br>N/A | Describe "Other" or Enter "N/A"<br>N/A | | | Treatment:<br>No Treatment | Highest Level of P.A. Used:<br>Chemical | | | Description of Other: | |
| Member Name:<br>Leblanc, Brian | Member #<br>7303 | Uniformed:<br>Yes | On Duty:<br>Yes | Member Response:<br>Verbal | Supv Responded:<br>Yes | Injured:<br>No | First Rep:<br>No | Exposure:<br>No | Exp Report:<br>No |
| Type of Injury:<br>N/A | Describe "Other" or Enter "N/A"<br>N/A | | | Treatment:<br>No Treatment | Highest Level of P.A. Used:<br>Verbal | | | Description of Other: | |
| Member Name:<br>Hester, Justin | Member #<br>7302 | Uniformed:<br>Yes | On Duty:<br>Yes | Member Response:<br>Witness | Supv Responded:<br>Yes | Injured:<br>No | First Rep:<br>No | Exposure:<br>No | Exp Report:<br>No |
| Type of Injury:<br>N/A | Describe "Other" or Enter "N/A"<br>N/A | | | Treatment:<br>No Treatment | Highest Level of P.A. Used:<br>Witness Only | | | Description of Other: | |
| Member Name: | Member # | Uniformed: | On Duty: | Member Response: | Supv Responded: | Injured: | First Rep: | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A" | | | Treatment: | Highest Level of P.A. Used: | | | Description of Other: | |

### SUMMARY OF ALL PROTECTIVE ACTION USED ON THIS SUBJECT (Check all that apply)

| ☒ Verbal | ☐ Physical | ☐ Restraint Chair | ☒ Chemical | ☐ Baton | ☐ K9 | ☐ ERD | ☐ EMD (Taser) | ☐ Hand Gun | ☐ Shoulder Gun |
|---|---|---|---|---|---|---|---|---|---|

### DETENTION ONLY

| Inmate Discipline Report Filed?<br>No | Fight?<br>Yes | Facility:<br>CCJ | Building:<br>3 | Dorm:<br>C | Cell:<br>Day Room | Describe "Other" or Enter "N/A"<br>N/A |
|---|---|---|---|---|---|---|

### EMD DEPLOYMENT

| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
|---|---|---|---|---|---|---|---|---|---|
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |

### SUBJECT DATA

| Subject Status:<br>Inmate | Adult or Juvenile:<br>Juvenile | Subject Name (Last, First, M.I.): | Booking #: | DOB: | Race:<br>White | Sex:<br>M | Subject Resistance:<br>Aggressive | Height:<br>6'0" | Weight:<br>155 |
|---|---|---|---|---|---|---|---|---|---|
| Injured by P.A.:<br>No | Treatment:<br>No Treatment | Type of Injury:<br>N/A | If "Other" Describe or Enter "N/A"<br>N/A | | | | | Type Weapon:<br>N/A | |

### SUPERVISOR ASSESSMENT

| Sergeant: | Member #<br>3966 | Date:<br>10/25/2011 | Complies with F.S ☒ Y ☐ N<br>Complies with G.O. ☒ Y ☐ N |
|---|---|---|---|
| Lieutenant: | Member #<br>3655 | Date:<br>10-25-11 | Complies with F.S. ☒ Y ☐ N<br>Complies with G.O. ☒ Y ☐ N |
| Captain/Deputy Director: | Member #<br>3822 | Date:<br>11/1/11 | Complies with F.S. ☒ Y ☐ N<br>Complies with G.O. ☒ Y ☐ N |
| Major/Director: | Member #<br>3633 | Date:<br>11/6/11 | Complies with F.S. ☒ Y ☐ N<br>Complies with G.O. ☒ Y ☐ N |
| Chief/Executive Director: | Member # | Date:<br>11/14/11 | Complies with F.S. ☐ Y ☐ N<br>Complies with G.O. ☐ Y ☐ N |
| Chief of Staff: | Member #<br>2151 | Date:<br>11/14/11 | Complies with F.S. ☐ Y ☐ N<br>Complies with G.O. ☐ Y ☐ N<br>Referred to A.I. ☐ Y ☐ N |
| AIS: | Member #<br>7201 | Date:<br>11/21/11 | PA Incident #: DP14-283 |

COMMENTS: RECEIVED

NOV 21 2011

Hughes v. Judd<br>4th Supplemental 03697

# Polk County Sheriff's Office
## Department of Detention
## Incident Report

Page 1 of 2

Facility:  Central CountyJail

| Inmate's Name: ▓▓▓▓ | Booking #: DJJID- ▓▓▓▓ | Cell: C3C |
|---|---|---|
| Date of Incident:  10/24/11 | Time of Incident:  1959 hrs | |

Nature of Incident:  Protective Action

Witnesses and Deputies Present:  D/D Russell#7306, D/D Hester#7302, D/D Leblanc#7303

Narrative:  On the above date and time, while conducting medication rounds in Building 3, Echo Dorm, I observed a fight begin in C3C Dorm. I yelled fight in C3C Dorm. I stopped medication rounds in Building 3, Echo Dorm and secured the door. D/D Hester, D/D Leblanc, and I responded to the fight. I gave Inmate ▓▓ ▓▓▓▓▓ and Inmate ▓▓▓▓▓▓▓▓▓▓ several verbal orders to stop fighting or I would spray them. Inmate ▓▓ and Inmate ▓▓ did not comply with my verbal orders to stop fighting. I again gave both inmates verbal orders to stop, but they continued to fight. I then sprayed Inmate Jo  and Inmate ▓▓▓ in their facial area with Freeze +P 2K3. Both inmates then stopped fighting. D/D Hester escorted Inmate Slater to one of Building 3 holding cages and D/D Leblanc escorted Inmate Jo  to the other holding cage. I locked down the rest of C3C Dorm because I noticed blood on the floor in the dayroom. D/D Leblanc cleaned C3C dayroom floor with cleaning agent. Inmate ▓▓▓ and Inmate Jo  were taken separately to the Building 3 medical station to be examined by LPN Rood. LPN Rood noted                                LPN Rood noted Inmate ▓▓▓

t. No injuries were caused by the Protective Action. Both inmates were given the opportunity to shower, but they refused. Both inmates were given clean uniforms. Both inmate signed Waivers of Prosecution. Both inmates were placed on a Head Watch. Head Watch logs were started at 2030 hours for both inmates. Inmate ▓▓ was placed in C3C Cell#8. Inmate Jo  was also placed in C3C Cell#7. Photographs of both inmates' injuries were taken and are attached to the report. Supervisors were notified. Report written and submitted.

| Was DR Authorized? No | If Yes, by Whom: N/A | For List #: N/A |
|---|---|---|

I swear or affirm this report is correct and true to the best of my knowledge and belief.

D/D Russell   *Russell*   #  7306   Date:  10/24/11

PCSO FORM 703 (REV 08/31/11)

Hughes v. Judd
4th Supplemental 03698

**Polk County Sheriff's Office**
**Department of Detention**
**Incident Report**

Page 2 of 2

Sworn before me this ___24th___ day of ___October___ , 20 _11_

# 7302

Report approved this ___24th___ day of ___October___ , 20 _11_ by _____ # 3639

PCSO FORM 703 (REV 08/31/11)

Hughes v. Judd
4th Supplemental 03699

# Polk County Sheriff's Office
# Department of Detention
# Incident Report

Facility:  Central County Jail

| Inmate's Name: J  , K | Booking #: DJJID#: 999251 | Cell: C3C |
|---|---|---|
| Date of Incident: 10/24/2011 | Time of Incident: 1959 hrs | |

Nature of Incident:  Protective Action

Witnesses and Deputies Present:  D/D Leblanc #7303, D/D Russell #7306, D/D Hester #7302

Narrative: On the above date and time, I witnessed a protective action on Inmate J  , K  ) DJJID# 999251 and Inmate ▓▓▓▓▓▓▓▓▓▓▓ I observed D/D Russell and D/D Hester run towards Charlie Dorm of Building 3. I heard D/D Russell announce that a fight was occuring and to open the dorm door of Charlie. I observed Inmate J  and Inmate ▓▓ on the floor of Charlie Dorm wrestling and striking one another with their hands. D/D Russell told both inmates to separate and to stop fighting or he would have to spray them with chemical agent. Both inmates refused to stop and continued to fight. D/D Russell removed his Freeze +P 2K3 from his holster and sprayed both inmates in the facial area. Both inmates separated and D/D Hester escorted Inmate ▓▓ out of the dorm and into the holding cage. I instructed the other inmates in the dorm to return to their cells. I followed Inmate J  out of the dorm and told him to go into the holding cage. Both inmates were given the opportunity to shower, but refused, and were issued clean uniforms. Inmate J  and Inmate ▓▓ were examined by LPN Rood who noted

LPN Rood n

. No noted injuries were caused by the protective action. Each inmates' injuries were photographed and are attached to the report. Both inmates were placed on a head watch for 24 hours. The head watch logs were started at 2030 hours for both inmates. Both inmates signed Waivers of Prosecution. Inmate ▓▓ was moved to C3C-8 and Inmate J  was moved to C3C-7. Report written and submitted. Supervisors notified.

| Was DR Authorized? NA | If Yes, by Whom: N/A | For List #: N/A |
|---|---|---|

I swear or affirm this report is correct and true to the best of my knowledge and belief.

D/D Leblanc   D/D Lebeau  #7303   #  7303   Date: 10/24/2011

Sworn before me this   24th   day of   October   , 20  11

PCSO FORM 703 (REV 08/31/11)

**Polk County Sheriff's Office**
**Department of Detention**
**Incident Report**

Page 2 of 2

_Russell_ _____ # 7306

Report approved this _24th_ day of _Oct._ , 20 _11_ by _____ #3639

PCSO FORM 703 (REV 08/31/11)

## POLK COUNTY SHERIFF'S OFFICE PROTECTIVE ACTION REPORT

| Incident #:<br>DJJID:1192167 | Enter Date/Time Protective Action Occurred (Mil)<br>10-24-11/1959 | | Department (Click Inside the Cell for Selection):<br>Detention | | |
|---|---|---|---|---|---|
| Offense Description: Fighting | | | | District/Sector: CCJ | |

Location (Address): 2390 Bob Phillips Rd. Bartow, Fl. 33830

| Protective Action Type:<br>Subject Resisted | Description of "Other" from Protective Action Type:<br>N/A | | | | | Excited Delirium a Factor?<br>No | |
|---|---|---|---|---|---|---|---|
| Member Name:<br>B. Leblanc | Member #<br>7303 | Uniformed:<br>Yes | On Duty:<br>Yes | Member Response:<br>Witness ✓ | Supv Responded:<br>Yes | Injured:<br>No | First Rep:<br>No | Exposure:<br>No | Exp Report:<br>No |
| Type of Injury:<br>N/A | Describe "Other" or Enter "N/A"<br>N/A | | | Treatment:<br>No Treatment | Highest Level of P.A. Used:<br>Witness Only ✓ | | | Description of Other: | |
| Member Name:<br>K. Russell | Member#<br>7306 | Uniformed:<br>Yes | On Duty:<br>Yes | Member Response:<br>Nonlethal Weapon | Supv Responded:<br>Yes | Injured:<br>No | First Rep:<br>No | Exposure:<br>No | Exp Report:<br>No |
| Type of Injury:<br>N/A | Describe "Other" or Enter "N/A"<br>N/A | | | Treatment:<br>No Treatment | Highest Level of P.A. Used:<br>Chemical | | | Description of Other: | |
| Member Name:<br>J. Hester | Member#<br>7302 | Uniformed:<br>Yes | On Duty:<br>Yes | Member Response:<br>Physical Control ✓ | Supv Responded:<br>Yes | Injured:<br>No | First Rep:<br>No | Exposure:<br>No | Exp Report:<br>No |
| Type of Injury:<br>N/A | Describe "Other" or Enter "N/A"<br>N/A | | | Treatment:<br>No Treatment | Highest Level of P.A. Used:<br>Physical Control ✓ | | | Description of Other: | |
| Member Name: | Member# | Uniformed: | On Duty: | Member Response: | Supv.Responded: | Injured: | First Rep | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A" | | | Treatment: | Highest Level of P.A. Used: | | | Description of Other: | |

### SUMMARY OF ALL PROTECTIVE ACTION USED ON THIS SUBJECT (Check all that apply)

☒ Verbal ☒ Physical ☐ Restraint Chair ☒ Chemical ☐ Baton ☐ K9 ☐ ERD ☐ EMD (Taser) ☐ Hand Gun ☐ Shoulder Gun

### DETENTION ONLY

| Inmate Discipline Report Filed?<br>No | Fight?<br>Yes | Facility:<br>CCJ | Building:<br>3 | Dorm:<br>C | Cell:<br>Day Room | Describe "Other" or Enter "N/A"<br>N/A |
|---|---|---|---|---|---|---|

### EMD DEPLOYMENT

| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
|---|---|---|---|---|---|---|---|---|---|
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |

### SUBJECT DATA

| Subject Status:<br>Inmate | Adult or Juvenile:<br>Juvenile | Subject Name (Last, First, M.I.): ▓▓▓ | Booking # ▓▓▓ | DOB: ▓▓▓ | Race:<br>White | Sex:<br>M | Subject Resistance:<br>Aggressive | Height:<br>5'9" | Weight:<br>150 |
|---|---|---|---|---|---|---|---|---|---|
| Injured by P.A.?<br>No | Treatment:<br>No Treatment | Type of Injury<br>N/A | If "Other" Describe or Enter "N/A"<br>N/A | | | | | Type Weapon:<br>N/A | |

### SUPERVISOR ASSESSMENT

| Sergeant: | Member #<br>3453 | Date:<br>10-25-11 | Complies with F.S ☒Y ☐N<br>Complies with G.O. ☒Y ☐N |
|---|---|---|---|
| Lieutenant: | Member #<br>3483 | Date:<br>10-25-11 | Complies with F.S. ☒Y ☐N<br>Complies with G.O. ☒Y ☐N |
| Captain/Deputy Director: | Member #<br>3522 | Date:<br>11-1-11 | Complies with F.S, ☒Y ☐N<br>Complies with G.O. ☒Y ☐N |
| Major/Director: | Member #<br>3630 | Date:<br>11/6/11 | Complies with F.S. ☒Y ☐N<br>Complies with G.O. ☒Y ☐N |
| Chief/Executive Director:<br>158 Smith | Member #<br>1431 | Date:<br>11/14/11 | Complies with F.S. ☒Y ☐N<br>Complies with G.O. ☒Y ☐N |
| Chief of Staff:<br>Clester | Member #<br>2151 | Date:<br>11/15/11 | Complies with F.S ☐Y ☐N<br>Complies with G.O. ☐Y ☐N<br>Referred to A.I. ☐Y ☐N |
| AIS: | Member #<br>12601 | Date:<br>11/21/11 | PA Incident #: DP11-283 |

| COMMENTS: RECEIVED | |
|---|---|

NOV 2 1 2011

Polk County Sheriff's Office
Administrative Investigations
Section

Hughes v. Judd
4th Supplemental 03706

PCSO FORM 206A (REV 06/21/11)

Page Numbers of Form 206A Only
Page 1 of __1__

# Polk County Sheriff's Office
## Department of Detention
### Incident Report

Page 1 of 1

Facility:  Central County Jail

| Inmate's Name: ▮▮▮▮▮ | | Booking #: ▮▮▮▮▮ | Cell: C3E |
|---|---|---|---|
| Date of Incident: 10/16/11 | | Time of Incident: 2105 hrs | |
| Nature of Incident: Protective Action | | | |
| Witnesses and Deputies Present: D/D Hester #7302 | | | |

Narrative:  On the above date and time, I, D/D Hester, responded to a fight in Echo Dorm. Inmate ▮▮▮ ▮▮▮▮▮▮▮▮▮▮, was screaming at the other inmates running around in Echo Dorm. Inmate ▮▮▮ attempted to hit Inmate ▮▮▮▮▮▮▮▮▮▮▮ with the mop wringer. I ordered Inmate ▮▮▮ to get on the ground. Inmate ▮▮▮ did not comply. I sprayed Inmate ▮▮▮ with Freeze+P 2K3 in the facial area. Inmate ▮▮▮ was escorted from Echo Dorm and placed into the Building 3 holding cage. Inmate ▮▮▮ was taken to the shower in Bravo Dorm and allowed to wash his face and was given a clean uniform. LPN Graham examined Inmate ▮▮▮ and noted no injuries on him. D/S Billings #6053 and D/S Griffin #6202 responded to the scene to investigate and filed charges for felony battery and criminal mischief on all inmates involved. All inmates involved were placed on the first appearance list for 10/17/11. Inmate ▮▮▮ refused to sign the Waiver of Prosecution form and stated he wished to press charges. Keep separate was notated on the inmates card and in the computer. All inmates involved were placed on administrative confinement in C3E, cells 1,2,7, and 8. Supervisors notified. Report was written and submitted.

| Was DR Authorized? NA | If Yes, by Whom: NA | | For List #: NA |
|---|---|---|---|

I swear or affirm this report is correct and true to the best of my knowledge and belief.

D/D Hester _____   # 7302   Date: 10/16/11

Sworn before me this __16th__ day of __October__ , 20 __11__

_____   # 3639

Report approved this __16th__ day of __Oct.__ , 20 __11__ by _____ # 3639

PCSO FORM 703 (REV 08/31/11)

Hughes v. Judd
4th Supplemental 03734

## POLK COUNTY SHERIFF'S OFFICE PROTECTIVE ACTION REPORT

| Incident #: 11-3609585 | Enter Date/Time Protective Action Occurred (Mil) 11/03/11 @ 0910 | Department (Click Inside the Cell for Selection): Detention |
|---|---|---|

| Offense Description: Fight | | District/Sector: CCJ |
|---|---|---|

**Location (Address):** 2390 Bob Phillips Rd. Bartow, Fl. 33830

| Protective Action Type: Subject Resisted | Description of "Other" from Protective Action Type N/A | | | | | | Excited Delirium a Factor? No | |
|---|---|---|---|---|---|---|---|---|
| Member Name: Gay, Samuel | Member #: 5175 | Uniformed: Yes | On Duty: Yes | Member Response: Nonlethal Weapon | Supv Responded: Yes | Injured: No | First Rep: No | Exposure: No | Exp Report: No |
| Type of Injury: N/A | Describe "Other" or Enter "N/A" N/A | | Treatment: No Treatment | | Highest Level of P.A. Used: Chemical | | Description of Other: N/A | |
| Member Name: | Member #: | Uniformed: | On Duty: | Member Response: | Supv Responded: | Injured: | First Rep: | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A" | | Treatment: | | Highest Level of P.A. Used: | | Description of Other: | |
| Member Name: | Member #: | Uniformed: | On Duty: | Member Response: | Supv Responded: | Injured: | First Rep: | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A" | | Treatment: | | Highest Level of P.A. Used: | | Description of Other: | |
| Member Name: | Member #: | Uniformed: | On Duty: | Member Response: | Supv Responded: | Injured: | First Rep: | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A" | | Treatment: | | Highest Level of P.A. Used: | | Description of Other: | |

### SUMMARY OF ALL PROTECTIVE ACTION USED ON THIS SUBJECT (Check all that apply)

☒ Verbal ☐ Physical ☐ Restraint Chair ☒ Chemical ☐ Baton ☐ K9 ☐ ERD ☐ EMD (Taser) ☐ Hand Gun ☐ Shoulder Gun

### DETENTION ONLY

| Inmate Discipline Report Filed? No | Fight? Yes | Facility: CCJ | Building: 3 | Dorm: C | Cell: 2 | Describe "Other" or Enter "N/A" N/A |
|---|---|---|---|---|---|---|

### EMD DEPLOYMENT

| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
|---|---|---|---|---|---|---|---|---|---|
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |

### SUBJECT DATA

| Subject Status: Inmate | Adult or Juvenile: Juvenile | Subject Name (Last, First, M.I.): | Booking #: | DOB: | Race: White | Sex: M | Subject Resistance: Aggressive | Height: 510 | Weight: 140 |
|---|---|---|---|---|---|---|---|---|---|
| Injured by P.A.: No | Treatment: No Treatment | Type of Injury: N/A | If "Other" Describe or Enter "N/A" N/A | | | | Type Weapon: N/A | | |

### SUPERVISOR ASSESSMENT

| Sergeant: | Member #: 1958 | Date: 11/03/11 | Complies with F.S ☒Y ☐N Complies with G.O. ☒Y ☐N |
|---|---|---|---|
| Lieutenant: | Member #: 3127 | Date: 11/03/11 | Complies with F.S. ☒Y ☐N Complies with G.O. ☒Y ☐N |
| Captain/Deputy Director: | Member #: 322 | Date: 11/14/11 | Complies with F.S. ☒Y ☐N Complies with G.O. ☒Y ☐N |
| Major/Director: | Member #: 3120 | Date: 11/17/11 | Complies with F.S. ☒Y ☐N Complies with G.O. ☒Y ☐N |
| Chief/Executive Director: | Member #: 1451 | Date: 11/21/11 | Complies with F.S. ☒Y ☐N Complies with G.O. ☐Y ☐N |
| Chief of Staff: | Member #: 0910 | Date: 11/23/11 | Complies with F.S. ☒Y ☐N Complies with G.O. ☒Y ☐N Referred to A.I. ☐Y ☐N |
| AIS: | Member #: | Date: | P.A. Incident # DPI-287 RECEIVED |

**COMMENTS:**

PCSO FORM 206A (REV 06/21/11)

Hughes v. Judd
4th Supplemental 03735

# Department of Detention
# Incident Report

Page 1 of 1

Facility:  Central CountyJail

| Inmate's Name: ███████t | Booking #: ████████ | Cell: C3C-2 |
|---|---|---|
| Date of Incident: 11/3/11 | Time of Incident: 0910 hrs | |

Nature of Incident:  Protective Action

Witnesses and Deputies Present:  D/D Gay 5175

Narrative:  On the above date and approximate time , the inmates from C-dorm were returning from the building three recreation yard, when I heard a commotion in C3C. I entered the dorm and observed Inmate ██████████ and Inmate █████████████ fighting in the dayroom. I gave both inmates several orders to stop fighting, but they refused to comply. I sprayed both inmates in the facial area with chemical agent Freeze +P 2K3. Both inmates separated and were ordered to lie prone on the floor. Inmate ████ ignored my orders and walked to the shower area. I again ordered Inmate ████ to get on the floor, but he continued toward the shower. I deployed chemical agent Freeze +P 2K3 again to his facial area and ordered him to lie prone on the floor. Inmate ████ complied and laid prone on the floor. I felony handcuffed Inmate ████ and escorted him to the building three nurse's station. LPN Jennings examined Inmate ████ and noted no injuries as a result of the protective action. Inmate ████ was given the opportunity to shower and he was given a clean uniform. Inmate ████ signed a Waiver of Prosecution. Inmate ████ was also examined by LPN Jennings and she noted no injuries as a result of the protective action. Inmate ████ was given the opportunity to shower and he was also given a clean uniform. Inmate ████ signed a Waiver of Prosecution. Neither inmate wishes to press charges. Sgt. Robinson was notified. Inmate ████ and Inmate ████ both agreed that they could remain in the same housing area without any further problems. Both inmates were returned to C3C.  Photos were taken of both inmates and are attached.  Report written and submitted.

| Was DR Authorized? No | If Yes, by Whom: N/A | For List #: N/A |
|---|---|---|

I swear or affirm this report is correct and true to the best of my knowledge and belief.

_（signature）_   # 5175   Date: 11/3/11

Sworn before me this _3rd_ day of Nov. , 20 11

_（signature）_   # 3127

Report approved this _3rd_ day of Nov. , 20 11   by _（signature）_   # 3127

PCSO FORM 703 (REV 08/31/11)

## POLK COUNTY SHERIFF'S OFFICE PROTECTIVE ACTION REPORT

| Incident #: 11-3607427 | Enter Date/Time Protective Action Occurred (Mil) 11/03/11 @ 0910 | Department (Click Inside the Cell for Selection): Detention | | |
|---|---|---|---|---|
| Offense Description: Fight | | | District/Sector: CCJ | |

Location (Address): 2390 Bob Phillips Rd. Bartow, Fl. 33830

| Protective Action Type: Subject Resisted | Description of "Other" from Protective Action Type: N/A | | | Excited Delirium a Factor?: No | |
|---|---|---|---|---|---|
| Member Name: Gay, Samuel | Member #: 5175 | Uniformed: Yes | On Duty: Yes | Member Response: Nonlethal Weapon | Supv Responded: Yes | Injured: No | First Rep: No | Exposure: No | Exp Report: No |
| Type of Injury: N/A | Describe "Other" or Enter "N/A": N/A | | | Treatment: No Treatment | Highest Level of P.A. Used: Chemical | Description of Other: N/A |
| Member Name: | Member#: | Uniformed: | On Duty: | Member Response: | Supv Responded: | Injured: | First Rep: | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A": | | | Treatment: | Highest Level of P.A. Used: | Description of Other: |
| Member Name: | Member#: | Uniformed: | On Duty: | Member Response: | Supv Responded: | Injured: | First Rep: | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A": | | | Treatment: | Highest Level of P.A. Used: | Description of Other: |
| Member Name: | Member#: | Uniformed: | On Duty: | Member Response: | Supv Responded: | Injured: | First Rep: | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A": | | | Treatment: | Highest Level of P.A. Used: | Description of Other: |

### SUMMARY OF ALL PROTECTIVE ACTION USED ON THIS SUBJECT (Check all that apply)

[X] Verbal [X] Physical [ ] Restraint Chair [X] Chemical [ ] Baton [ ] K9 [ ] ERD [ ] EMD (Taser) [ ] Hand Gun [ ] Shoulder Gun

### DETENTION ONLY

| Inmate Discipline Report Filed?: No | Fight?: Yes | Facility: CCJ | Building: 3 | Dorm: C | Cell: 2 | Describe "Other" or Enter "N/A": N/A |
|---|---|---|---|---|---|---|

### EMD DEPLOYMENT

| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
|---|---|---|---|---|---|---|---|---|---|
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |

### SUBJECT DATA

| Subject Status: Inmate | Adult or Juvenile: Juvenile | Subject Name (Last, First, M.I.): ▓▓▓ | Booking #: ▓▓▓ | DOB: ▓▓▓ | Race: Hispanic | Sex: M | Subject Resistance: Aggressive ✓ | Height: 504 | Weight: 145 |
|---|---|---|---|---|---|---|---|---|---|
| Injured by P.A.: No | Treatment: No Treatment | Type of Injury: N/A | If "Other" Describe or Enter "N/A": N/A | | | | Type Weapon: N/A | | |

### SUPERVISOR ASSESSMENT

| Sergeant: | Member # 1958 | Date: 11/03/11 | Complies with F.S. [X]Y [ ]N / Complies with G.O. [X]Y [ ]N |
|---|---|---|---|
| Lieutenant: | Member # 3127 | Date: 11/03/11 | Complies with F.S. [X]Y [ ]N / Complies with G.O. [X]Y [ ]N |
| Captain/Deputy Director: | Member # 282 | Date: 11/14/11 | Complies with F.S. [X]Y [ ]N / Complies with G.O. [X]Y [ ]N |
| Major/Director: | Member # 3630 | Date: 11/17/11 | Complies with F.S. [ ]Y [ ]N / Complies with G.O. [ ]Y [ ]N |
| Chief/Executive Director: | Member # 1451 | Date: 11/21/11 | Complies with F.S. [ ]Y [ ]N / Complies with G.O. [ ]Y [ ]N |
| Chief of Staff: OIC | Member # 0910 | Date: 11/23/11 | Complies with F.S. [X]Y [ ]N / Complies with G.O. [X]Y [ ]N / Referred to A.I. [ ]Y [ ]N |
| AIS: | Member # | Date: | P.A. Incident # |

COMMENTS:

*DPII-287*
*RECEIVED*
*NOV 28 2011*

PCSO FORM 206A (REV 06/21/11)

Page Numbers of Form 206A Only

Polk County Sheriff's Office
Administrative Investigations
Section

Hughes v. Judd
4th Supplemental 03740

# Polk County Sheriff's Office
## Department of Detention
## Incident Report

Page 1 of 2

Facility: Central CountyJail

| Inmate's Name: ███████████ | | Booking #: ███████ | Cell: C3F |
|---|---|---|---|
| Date of Incident: 11/8/11 | | Time of Incident: 1947 hrs | |
| Nature of Incident:  Protective Action | | | |
| Witnesses and Deputies Present:  D/D Russell#7306, D/D Hester#7302 | | | |

Narrative: On the above date and time, I observed three inmates in C3F Dorm fighting. I called for Foxtrot Dorm to be opened. Inmate ██████████████████), Inmate D█ M█ (BI#11-12351), and Inmate ███████████ were later identified as the three inmates who were fighting. As D/D Hester and I entered Foxtrot Dorm, I observed Inmate █████ throwing a punch toward Inmate ████ and Inmate M█. D/D Hester and I gave the inmates several verbal orders to stop fighting. Inmate █████ and Inmate ████ complied with the verbal orders, separated, and laid face down on the floor. Inmate M█ did not comply with the verbal orders, so D/D Hester sprayed him in the facial area with Freeze +P 2K3. I felony handcuffed Inmate █████ and escorted him to one of the Building 3 holding cages to be examined by LPN Graham. D/D Hester felony cuffed Inmate M█ and escorted him to the other Building 3 holding cage to be examined by LPN Graham. After securing Inmate █████ and Inmate M█ in separate holding cages, I returned to C3F Dorm and took a hold of Inmate █████ left arm and, using a guiding touch, escorted him to the holding cage where Inmate M█ was located. LPN Graham examined Inmate █████, Inmate █████, and Inmate M█. LPN Graham noted

.. LPN Graham noted

t. There were no injuries noted to Inmate █████ or Inmate M█ as a result of the protective action. There was no protective action used on Inmate █████ Inmate M█ was allowed to shower and given a new uniform.  Waiver of Prosecution forms were signed by Inmate █████ Inmate █████, and Inmate M█. A photograph of Inmate █████ injury was taken by Sgt. McGraw and is attached to the report. Inmate █████ signed a Protective Custody form and was placed in Delta Dorm on a 24-hour lockdown for fighting per Sgt. McGraw. Inmate M█ and Inmate █████ were placed in C3ISO due to this being the second altercation they have been involved in. All the inmates involved in the fight were given Disciplinary Reports. Supervisors were notified. Report was written and submitted.

PCSO FORM 703 (REV 08/31/11)

**Polk County Sheriff's Office**
**Department of Detention**
**Incident Report**

Page 2 of 2

| Was DR Authorized? Yes | If Yes, by Whom: Sgt. McGraw | For List #: 2-4 |
|---|---|---|

I swear or affirm this report is correct and true to the best of my knowledge and belief.

D/D Russell _____ # __7306__   Date: __11/8/11__

Sworn before me this __8th__ day of __November__ , 20 __11__

_____ # __36 39__

Report approved this __8th__ day of __November__ , 20 __11__ by _____ # __36 39__

Hughes v. Judd
4th Supplemental 03747

# Polk County Sheriff's Office
## Department of Detention
## Incident Report

Page 1 of 2

Facility:  Central County Jail

| Inmate's Name: ▓▓▓▓▓▓▓▓ | Booking #: ▓▓▓▓ | Cell: C3F |
|---|---|---|
| Date of Incident: 11/8/11 | Time of Incident: 1947 hrs | |

Nature of Incident: Protective Action

Witnesses and Deputies Present: D/D Hester #7302, D/D Russell #7306

Narrative: On the above date and time, I observed three inmates fighting in Foxtrot Dorm. I called over the radio for Foxtrot Dorm to be opened. D/D Russell and I entered Foxtrot Dorm and I ordered the inmates to stop fighting. D/D Russell and I ordered Inmate D▓▓ Mc▓▓ (BI: 11-12351), Inmate ▓▓▓▓ ▓▓▓▓ and Inmate ▓▓▓▓▓▓▓▓▓▓▓▓ to get on the floor. Inmate ▓▓▓▓ and Inmate ▓▓▓ separated and laid down on the floor. Inmate M▓ took a few steps away from the other inmates and did not comply with my verbal order to get on the floor. I sprayed Inmate M▓ with Freeze+P 2K3 in the facial area. Inmate M▓ then complied and laid down on the floor. I ordered Inmate M▓ to put his hands behind his back. Inmate M▓ complied and I felony cuffed him. I escorted Inmate M▓, by his left arm, out of Foxtrot Dorm. On the way to the holding cage, Inmate M▓ said, "take your hands off me" and tried to pull away from me. I placed Inmate M▓ against the window of the Building 3 control room to maintain control of him. I ordered Inmate M▓ to stop resisting. Inmate M▓ said he wasn't going to resist anymore. I escorted Inmate M▓ to the Building 3 holding cage to be examined by LPN Graham. LPN Graham examined all three inmates.

Inmate ▓▓▓▓ was placed on a 24 hour head injury watch, placed into Delta Dorm cell #7 on protective custody per Sgt. McGraw, and put on a 24 hour lock down for fighting per Sgt. McGraw. LPN Graham examined Inmate M▓ and noted no injuries as a result of the fight and no injuries as a result of protective action. LPN Graham examined Inmate ▓▓▓ and noted no injuries. Inmate M▓ was given the opportunity to shower, given a new uniform, and was placed into Isolation cell #2. Inmate ▓▓▓ was placed into Isolation cell #3. Inmate M▓ and Inmate ▓▓▓ were placed into isolation because this was their second altercation in Foxtrot Dorm. There was no protective action used on Inmate ▓▓▓ All inmates signed Waiver of Prosecution forms. Disciplinary Reports were written for all inmates involved in the fight. A photograph was taken of Inmate ▓▓▓ injuries and is attached to the report. Supervisors were notified. Report was written and submitted.

PCSO FORM 703 (REV 08/31/11)

Hughes v. Judd
4th Supplemental 03748

**Polk County Sheriff's Office**
**Department of Detention**
**Incident Report**

| Was DR Authorized? Yes | If Yes, by Whom: Sgt. McGraw | For List #: 2-4 |
|---|---|---|

I swear or affirm this report is correct and true to the best of my knowledge and belief.

D/D Hester _____   # __7302__   Date: __11/8/11_____

Sworn before me this ___8th___ day of __November____ , 20 _11_

_____   # _3966_

Report approved this __9th__ day of __November__ , 20 _11__ by _____ # _3966_

# Polk County Sheriff's Office
## Department of Detention
## Incident Report

Page 1 of 1

Facility:  Central County Jail

| Inmate's Name: ▉▉▉▉▉▉ | Booking #: ▉▉▉▉ | Cell: C3D |
|---|---|---|
| Date of Incident: 11-15-2011 | Time of Incident: 1920 hrs | |

Nature of Incident: Protective Action

Witnesses and Deputies Present:  D/D Cunningham #7300,  D/D Hillyard #6340,  D/D Harrison #7301

Narrative:  On the above date and approximate time, I saw Inmate ▉▉▉▉▉▉▉▉▉, Inmate ▉▉▉▉▉▉ and Inmate ▉▉▉▉ ▉▉ fighting in Delta Dorm. I went to Delta Dorm with D/D Hillyard #6340 and D/D Harrison #7301. D/D Hillyard gave the verbal command of "stop fighting and return to your cells." Inmate ▉▉▉▉, Inmate ▉▉▉▉, and Inmate ▉▉▉▉ refused to comply with his verbal commands. I sprayed Inmate ▉▉▉▉, Inmate ▉▉▉▉, and Inmate ▉▉▉▉ with my Freeze+P 2K3. D/D Hillyard again gave the verbal command of "Stop fighting and return to your cells." Inmate ▉▉▉▉, and Inmate ▉▉▉▉ complied with the verbal commands after being sprayed. All inmates in Delta Dorm were locked down. Inmate ▉, Inmate ▉, and Inmate ▉ were allowed to shower and had their clothing exchanged. All three inmates were escorted to Building 3 Medical and examined by Nurse O'Neal. Nurse O'Neal noted in her report that there were no injuries as a result of the fight or the protective action. Inmate ▉▉▉▉ had a pre-existing injury to his nose, which I noticed during the shift change headcount at 1805 hours. A photo of Inmate ▉▉▉▉ previous injury was taken and attached to the report. Waivers of Prosecution were signed by each inmate. Supervisors were notified. DR's issued. Report written and submitted. Keep separates were placed in the computer and on the location cards.

| Was DR Authorized? Yes | If Yes, by Whom: Sgt Hill | For List #: 2-4 |
|---|---|---|

I swear or affirm this report is correct and true to the best of my knowledge and belief.

_____   # 7300   Date: 11-15-2011

Sworn before me this 15 day of November , 20 11

_____   # 3608

Report approved this 24th day of Nov , 20 11 by _____ # 3608

## POLK COUNTY SHERIFF'S OFFICE PROTECTIVE ACTION REPORT

| Incident #: 11-18265 | Enter Date/Time Protective Action Occurred (Mil) 11/15/2011 @ 1920 hours | Department (Click Inside the Cell for Selection): Detention | |
|---|---|---|---|

| Offense Description: Fight / Protective Action | | District/Sector: CCJ |
|---|---|---|

Location (Address): 2390 Bob Phillips Road, Bartow, FL. 33830

| Protective Action Type: Subject Resisted | Description of "Other" from Protective Action Type | | | | | Excited Delirium a Factor? No | |
|---|---|---|---|---|---|---|---|
| Member Name: Cunningham, Jackie | Member #: 7300 | Uniformed: Yes | On Duty: Yes | Member Response: Nonlethal Weapon | Supv Responded: No | Injured: No | First Rep: No | Exposure: No | Exp Report: No |
| Type of Injury: N/A | Describe "Other" or Enter "N/A": N/A | | | Treatment: No Treatment | | Highest Level of P.A. Used: Chemical | | Description of Other: N/A |
| Member Name: Hillyard, Kevin | Member#: 6340 | Uniformed: Yes | On Duty: Yes | Member Response: Verbal | Supv Responded: No | Injured: No | First Rep: No | Exposure: No | Exp Report: No |
| Type of Injury: N/A | Describe "Other" or Enter "N/A": N/A | | | Treatment: No Treatment | | Highest Level of P.A. Used: Verbal | | Description of Other: N/A |
| Member Name: Harrison, Glenn | Member#: 7301 | Uniformed: Yes | On Duty: Yes | Member Response: Verbal | Supv Responded: No | Injured: No | First Rep: No | Exposure: No | Exp Report: No |
| Type of Injury: N/A | Describe "Other" or Enter "N/A": N/A | | | Treatment: No Treatment | | Highest Level of P.A. Used: Verbal | | Description of Other: N/A |
| Member Name: | Member#: | Uniformed: | On Duty: | Member Response: | Supv Responded: | Injured: | First Rep: | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A": | | | Treatment: | | Highest Level of P.A. Used: | | Description of Other: |

## SUMMARY OF ALL PROTECTIVE ACTION USED ON THIS SUBJECT (Check all that apply)

☒ Verbal  ☐ Physical  ☐ Restraint Chair  ☒ Chemical  ☐ Baton  ☐ K9  ☐ ERD  ☐ EMD (Taser)  ☐ Hand Gun  ☐ Shoulder Gun

## DETENTION ONLY

| Inmate Discipline Report Filed? Yes | Fight? Yes | Facility: CCJ | Building: 3 | Dorm: D | Cell: Day Room | Describe "Other" or Enter "N/A" N/A |
|---|---|---|---|---|---|---|

## EMD DEPLOYMENT

| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge #: | Download Date: |
|---|---|---|---|---|---|---|---|---|---|
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge #: | Download Date: |
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge #: | Download Date: |
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge #: | Download Date: |

## SUBJECT DATA

| Subject Status: Inmate | Adult or Juvenile: Juvenile | Subject Name (Last, First, M.I.): ▓▓▓ | Booking #: ▓▓▓ | DOB: ▓▓▓ | Race: Black | Sex: M | Subject Resistance: Aggressive | Height: 5'10" | Weight: 145 |
|---|---|---|---|---|---|---|---|---|---|
| Injured by P.A.? No | Treatment: No Treatment | Type of Injury: N/A | If "Other" Describe or Enter "N/A" N/A | | | | Type Weapon: Hands/Fists/Feet | | |

## SUPERVISOR ASSESSMENT

| Sergeant: | Member #: 4787 | Date: 4/15/11 | Complies with F.S. ☒Y ☐N / Complies with G.O. ☒Y ☐N |
|---|---|---|---|
| Lieutenant: William C. Price | Member #: 3698 | Date: 11/15/11 | Complies with F.S. ☒Y ☐N / Complies with G.O. ☒Y ☐N |
| Captain/Deputy Director: Capt. Ulcera | Member #: 3984 | Date: 11/30/11 | Complies with F.S. ☒Y ☐N / Complies with G.O. ☒Y ☐N |
| Major/Director: Major J. Ull | Member #: 3620 | Date: 12/8/11 | Complies with F.S. ☐Y ☐N / Complies with G.O. ☐Y ☐N |
| Chief/Executive Director: | Member #: 1431 | Date: 12/9/11 | Complies with F.S. ☒Y ☐N / Complies with G.O. ☐Y ☐N |
| Chief of Staff: | Member #: | Date: | Complies with F.S. ☐Y ☐N / Complies with G.O. ☐Y ☐N / Referred to A.I. ☐Y ☐N |
| AIS: Carole Luzader | Member #: 6165 | Date: 12/20/11 | PA Incident #: DP11-305 |

COMMENTS:

## POLK COUNTY SHERIFF'S OFFICE PROTECTIVE ACTION REPORT

| Incident #:<br>11-26233 | Enter Date/Time Protective Action Occurred (Mil)<br>11/15/2011 @ 1920 hours | Department (Click Inside the Cell for Selection):<br>Detention | |
|---|---|---|---|

| Offense Description: Fight / Protective Action | District/Sector: CCJ |
|---|---|

Location (Address): 2390 Bob Phillips Road, Bartow, FL. 33830

| Protective Action Type:<br>Subject Resisted | Description of "Other" from Protective Action Type | | | | | | | Excited Delirium a Factor?<br>No | |
|---|---|---|---|---|---|---|---|---|---|

| Member Name:<br>Cunningham, Jackie | Member #<br>7300 | Uniformed:<br>Yes | On Duty:<br>Yes | Member Response:<br>Nonlethal Weapon | Supv Responded<br>No | Injured:<br>No | First Rep<br>No | Exposure:<br>No | Exp Report:<br>No |
|---|---|---|---|---|---|---|---|---|---|
| Type of Injury:<br>N/A | Describe "Other" or Enter "N/A"<br>N/A | | | Treatment:<br>No Treatment | | Highest Level of P.A. Used:<br>Chemical | | Description of Other:<br>N/A | |
| Member Name:<br>Hillyard, Kevin | Member#<br>6340 | Uniformed:<br>Yes | On Duty:<br>Yes | Member Response:<br>Verbal | Supv Responded<br>No | Injured:<br>No | First Rep<br>No | Exposure:<br>No | Exp Report:<br>No |
| Type of Injury:<br>N/A | Describe "Other" or Enter "N/A"<br>N/A | | | Treatment:<br>No Treatment | | Highest Level of P.A. Used:<br>Verbal | | Description of Other:<br>N/A | |
| Member Name:<br>Harrison, Glenn | Member#<br>7301 | Uniformed:<br>Yes | On Duty:<br>Yes | Member Response:<br>Verbal | Supv Responded<br>No | Injured:<br>No | First Rep<br>No | Exposure:<br>No | Exp Report:<br>No |
| Type of Injury:<br>N/A | Describe "Other" or Enter "N/A"<br>N/A | | | Treatment:<br>No Treatment | | Highest Level of P.A. Used:<br>Verbal | | Description of Other:<br>N/A | |
| Member Name: | Member# | Uniformed: | On Duty: | Member Response: | Supv Responded | Injured: | First Rep | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A" | | | Treatment: | | Highest Level of P.A. Used: | | Description of Other: | |

### SUMMARY OF ALL PROTECTIVE ACTION USED ON THIS SUBJECT (Check all that apply)

| ☒Verbal | ☐Physical | ☐Restraint Chair | ☒Chemical | ☐Baton | ☐K9 | ☐ERD | ☐EMD (Taser) | ☐Hand Gun | ☐Shoulder Gun |
|---|---|---|---|---|---|---|---|---|---|

### DETENTION ONLY

| Inmate Discipline Report Filed?<br>Yes | Fight?<br>Yes | Facility:<br>CCJ | Building:<br>3 | Dorm<br>D | Cell:<br>Day Room | Describe "Other" or Enter "N/A"<br>N/A | |
|---|---|---|---|---|---|---|---|

### EMD DEPLOYMENT

| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
|---|---|---|---|---|---|---|---|---|---|
| Deploy #: | Member Deploying | Deploy Type | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
| Deploy #: | Member Deploying | Deploy Type | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
| Deploy #: | Member Deploying | Deploy Type | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |

### SUBJECT DATA

| Subject Status:<br>Inmate | Adult or Juvenile:<br>Juvenile | Subject Name (Last, First, M.I.): | Booking # | DOB: | Race:<br>White | Sex:<br>M | Subject Resistance:<br>Aggressive | Height:<br>6'0" | Weight:<br>140 |
|---|---|---|---|---|---|---|---|---|---|
| Injured by P.A.?<br>No | Treatment:<br>No Treatment | Type of Injury:<br>N/A | If "Other" Describe or Enter "N/A"<br>N/A | | | | Type Weapon:<br>Hands/Fists/Feet | | |

### SUPERVISOR ASSESSMENT

| | | Member # | Date: | | |
|---|---|---|---|---|---|
| Sergeant: | | 4088 | 11/15/11 | Complies with F.S | ☒Y ☐N |
| | | | | Complies with G.O. | ☒Y ☐N |
| Lieutenant: | William C. | 3008 | 11/15/11 | Complies with F.S. | ☒Y ☐N |
| | | | | Complies with G.O. | ☒Y ☐N |
| Captain/Deputy Director: | | 3984 | 11/30/11 | Complies with F.S. | ☒Y ☐N |
| | | | | Complies with G.O. | ☒Y ☐N |
| Major/Director: | | 3025 | 12/8/11 | Complies with F.S. | ☐Y ☐N |
| | | | | Complies with G.O. | ☐Y ☐N |
| Chief Executive Director: | | 1431 | 12/9/11 | Complies with F.S. | ☐Y ☐N |
| | | | | Complies with G.O. | ☐Y ☐N |
| Chief of Staff: | | Member # | Date: | Complies with F.S. | ☐Y ☐N |
| | | | | Complies with G.O. | ☐Y ☐N |
| | | | | Referred to A.I. | ☐Y ☐N |
| AIS: | Carol Lingden | 6165 | 12/20/11 | PA Incident #: DPA-305 | |

COMMENTS:

PCSO FORM 206A (REV 06/21/11)

Page Numbers of Form 206A Only
Page 1 of __1__

## POLK COUNTY SHERIFF'S OFFICE PROTECTIVE ACTION REPORT

| Incident #:<br>11-24006 | Enter Date/Time Protective Action Occurred (Mil)<br>11-30-11   1635 | | Department (Click Inside the Cell for Selection):<br>Detention |
|---|---|---|---|

| Offense Description: Fight | | District/Sector: CCJ |
|---|---|---|

Location (Address): 2390 Bob Phillips Rd. Bartow Fl. 33830

| Protective Action Type:<br>Subject Resisted | Description of "Other" from Protective Action Type<br>N/A | | | | | | | Excited Delirium a Factor?<br>No | |
|---|---|---|---|---|---|---|---|---|---|
| Member Name:<br>Hertel, Andrew | Member #<br>3512 | Uniformed:<br>✓ Yes | On Duty:<br>Yes | Member Response:<br>Nonlethal Weapon | Supv Responded<br>Yes | Injured:<br>No | First Rep<br>No | Exposure:<br>No | Exp Report:<br>No |
| Type of Injury:<br>N/A | Describe "Other" or Enter "N/A"<br>N/A | | | Treatment:<br>No Treatment | Highest Level of P.A. Used:<br>Chemical | | | Description of Other:<br>N/A | |
| Member Name: | Member#: | Uniformed: | On Duty: | Member Response: | Supv Responded | Injured: | First Rep | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A" | | | Treatment: | Highest Level of P.A. Used: | | | Description of Other: | |
| Member Name: | Member#: | Uniformed: | On Duty: | Member Response: | Supv Responded | Injured: | First Rep | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A" | | | Treatment: | Highest Level of P.A. Used: | | | Description of Other: | |
| Member Name: | Member#: | Uniformed: | On Duty: | Member Response: | Supv Responded | Injured: | First Rep | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A" | | | Treatment: | Highest Level of P.A. Used: | | | Description of Other: | |

### SUMMARY OF ALL PROTECTIVE ACTION USED ON THIS SUBJECT (Check all that apply)

☒ Verbal ☒ Physical ☐ Restraint Chair ☒ Chemical ☐ Baton ☐ K9 ☐ ERD ☐ EMD (Taser) ☐ Hand Gun ☐ Shoulder Gun

### DETENTION ONLY

| Inmate Discipline Report Filed?<br>Yes | Fight?<br>Yes | Facility:<br>CCJ | Building:<br>3 | Dorm:<br>E | Cell:<br>N/A | Describe "Other" or Enter "N/A"<br>Common Area |
|---|---|---|---|---|---|---|

### EMD DEPLOYMENT

| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
|---|---|---|---|---|---|---|---|---|---|
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |

### SUBJECT DATA

| Subject Status:<br>Inmate | Adult or Juvenile:<br>Juvenile | Subject Name (Last, First, M.I.): | Booking #: | DOB: | Race:<br>Black | Sex:<br>M | Subject Resistance:<br>Aggressive | Height:<br>5'08" | Weight:<br>155 |
|---|---|---|---|---|---|---|---|---|---|
| Injured by P.A.:<br>No | Treatment:<br>No Treatment | Type of Injury:<br>N/A | | If "Other" Describe or Enter "N/A"<br>N/A | | | | Type Weapon:<br>N/A | |

### SUPERVISOR ASSESSMENT

| Sergeant: | Member #<br>2063 | Date:<br>11/30-11 | Complies with F.S. ☒Y ☐N<br>Complies with G.O. ☒Y ☐N |
|---|---|---|---|
| Lieutenant: | Member #<br>3127 | Date:<br>11/30/11 | Complies with F.S. ☒Y ☐N<br>Complies with G.O. ☒Y ☐N |
| Captain/Deputy Director: | Member #<br>3984 | Date:<br>12/12/11 | Complies with F.S. ☒Y ☐N<br>Complies with G.O. ☒Y ☐N |
| Major/Director: | Member #<br>3630 | Date:<br>12/14/11 | Complies with F.S. ☐Y ☐N<br>Complies with G.O. ☒Y ☐N |
| Chief/Executive Director: | Member #<br>1431 | Date:<br>12/15/11 | Complies with F.S. ☐Y ☐N<br>Complies with G.O. ☐Y ☐N |
| Chief of Staff: | Member #<br>2157 | Date:<br>12/16/11 | Complies with F.S. ☐Y ☐N<br>Complies with G.O. ☐Y ☐N<br>Referred to A.I. ☐Y ☐N |
| AIS: Carole Luzader | Member #<br>6165 | Date:<br>12/20/11 | PA Incident #: DP11-307 |

COMMENTS:

PCSO FORM 206A (REV 06/21/11)

Page Numbers of Form 206A Only
Page 1 of   1

## Polk County Sheriff's Office
## Department of Detention
## Incident Report

Page 1 of 1

Facility: Central CountyJail

| Inmate's Name: ▉▉▉▉ | | Booking #: ▉▉▉ | Cell: C3E |
|---|---|---|---|
| Date of Incident: 11/30/11 | | Time of Incident: 1635 hrs | |

Nature of Incident: Protective Action

Witnesses and Deputies Present: DD Hertel

Narrative: On the above date and approximate time, Inmate ▉▉▉▉▉ was helping with clean up after the supper meal. While picking up the meal trays and cups from Echo dorm and placing them back in the food cart Inmate ▉▉▉▉ ran out of the dorm and started fighting with Inmate ▉▉. I repeatedly ordered both inmates to stop fighting and separate. Both inmates ignored my orders to stop fighting. I sprayed both inmates in the facial area with chemical agent Freeze+P2k3. They both stopped fighting. I pulled Inmate ▉▉ off of Inmate ▉▉ by grasping his right arm and moving him to a holding cage. Inmate ▉▉ was placed in the other holding cage. Neither inmate offered any resistance after they were sprayed. Inmate ▉▉ was examined by Nurse LPN Jennings who noted no injuries from the fight or the Protective Action. A digital photograph was taken of Inmate ▉▉ face after the chemical agent exposure. Inmate ▉▉ was examined by Nurse LPN Jennings who noted no injuries from the fight or the Protective Action. A digital photograph was taken of Inmate ▉▉ face after the chemical agent exposure. Both inmates signed a Waiver of Prosecution. Both inmates were allowed to shower and issued new uniforms. Both inmates received a DR for fighting. Keep separates were noted on their locator cards and classification screens. Inmate ▉▉ was placed into Isolation cell #2 due to him turning 18 after midnight. Inmate ▉▉ was placed back into Echo Dorm.

| Was DR Authorized? Yes | If Yes, by Whom: Lt. Borders | For List #: 2-4 |
|---|---|---|

I swear or affirm this report is correct and true to the best of my knowledge and belief.

*Andw Hort* # 3512 Date: 11/30/11

Sworn before me this 30th day of NOV , 20 11

*J Borders* # 3127

Report approved this 30th day of Nov , 20 11 by *J Borders* # 3127

PCSO FORM 703 (REV 08/31/11)

Hughes v. Judd
4th Supplemental 03788

**POLK COUNTY SHERIFF'S OFFICE PROTECTIVE ACTION REPORT**

| Incident #: 11-20159 | Enter Date/Time Protective Action Occurred (Mil) 11-30-11  1635 Hours (tse) | Department (Click Inside the Cell for Selection): Detention |
|---|---|---|

| Offense Description: Fight | | District/Sector: CCJ |
|---|---|---|

Location (Address): 2390 Bob Phillips Rd. Bartow Fl. 33830

| Protective Action Type: Subject Resisted | Description of "Other" from Protective Action Type N/A | | | | | | Excited Delirium a Factor? No |
|---|---|---|---|---|---|---|---|

| Member Name: Hertel, Andrew | Member # 3512 | Uniformed: Yes | On Duty: Yes | Member Response: Nonlethal Weapon | Supv Responded: Yes | Injured: No | First Rep No | Exposure: No | Exp Report No |
|---|---|---|---|---|---|---|---|---|---|
| Type of Injury: N/A | Describe "Other" or Enter "N/A" N/A | | | Treatment: No Treatment | Highest Level of P.A. Used: Chemical | | | Description of Other: N/A | |

| Member Name: | Member#: | Uniformed: | On Duty: | Member Response: | Supv.Responded: | Injured: | First Rep | Exposure: | Exp Report: |
|---|---|---|---|---|---|---|---|---|---|
| Type of Injury: | Describe "Other" or Enter "N/A" | | | Treatment: | Highest Level of P.A. Used: | | | Description of Other. | |

| Member Name: | Member#: | Uniformed: | On Duty: | Member Response: | Supv.Responded: | Injured: | First Rep | Exposure: | Exp Report: |
|---|---|---|---|---|---|---|---|---|---|
| Type of Injury: | Describe "Other" or Enter "N/A" | | | Treatment: | Highest Level of P.A. Used: | | | Description of Other | |

| Member Name: | Member#: | Uniformed: | On Duty: | Member Response: | Supv.Responded: | Injured: | First Rep | Exposure: | Exp Report: |
|---|---|---|---|---|---|---|---|---|---|
| Type of Injury: | Describe "Other" or Enter "N/A" | | | Treatment: | Highest Level of P.A. Used: | | | Description of Other. | |

**SUMMARY OF ALL PROTECTIVE ACTION USED ON THIS SUBJECT (Check all that apply)**

☒Verbal ☐Physical ☐Restraint Chair ☒Chemical ☐Baton ☐K9 ☐ERD ☐EMD (Taser) ☐Hand Gun ☐Shoulder Gun

**DETENTION ONLY**

| Inmate Discipline Report Filed? Yes | Fight? Yes | Facility: CCJ | Building: 3 | Dorm: E | Cell: N/A | Describe "Other" or Enter "N/A" Common Area |
|---|---|---|---|---|---|---|

**EMD DEPLOYMENT**

| Deploy #: Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date |
|---|---|---|---|---|---|---|---|---|
| Deploy #: Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date |
| Deploy #: Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date |
| Deploy #: Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date |

**SUBJECT DATA**

| Subject Status: Inmate | Adult or Juvenile: Juvenile | Subject Name (Last, First, M.I.): | Booking # | DOB: | Race: Black | Sex: M | Subject Resistance: Aggressive | Height: 5'11" | Weight: 149 |
|---|---|---|---|---|---|---|---|---|---|
| Injured by P.A.: No | Treatment: No Treatment | Type of Injury N/A | If "Other" Describe or Enter "N/A" N/A | | | | | Type Weapon: N/A | |

**SUPERVISOR ASSESSMENT**

| Sergeant: | Member # 2063 | Date: 11/30-11 | Complies with F.S ☒Y ☐N  Complies with G.O. ☒Y ☐N |
|---|---|---|---|
| Lieutenant: | Member # 3127 | Date: 11/30/11 | Complies with F.S ☒Y ☐N  Complies with G.O. ☒Y ☐N |
| Captain/Deputy Director: | Member # 5984 | Date: 12/12/11 | Complies with F.S ☒Y ☐N  Complies with G.O. ☒Y ☐N |
| Major/Director: | Member # 3020 | Date: 12/14/11 | Complies with F.S ☐Y ☐N  Complies with G.O. ☐Y ☐N |
| Chief/Executive Director: | Member # 1431 | Date: 12/15/11 | Complies with F.S ☐Y ☐N  Complies with G.O. ☐Y ☐N |
| Chief of Staff: | Member # 218 | Date: 12/16/11 | Complies with F.S ☐Y ☐N  Complies with G.O. ☐Y ☐N  Referred to A.I. ☐Y ☐N |
| AIS: | Member # 6165 | Date: 12/20/11 | PA Incident # P11-307 |

COMMENTS:

PCSO FORM 206A (REV 06/21/11)

Page Numbers of Form 206A Only
Page 1 of   1

Hughes v. Judd
4th Supplemental 03789

## POLK COUNTY SHERIFF'S OFFICE PROTECTIVE ACTION REPORT

| Incident #: 11-26233 | Enter Date/Time Protective Action Occurred (Mil) 11/20/11 @ 1125 | Department (Click Inside the Cell for Selection): Detention |
|---|---|---|

| Offense Description: Resisting Staff Member / Disobeying Verbal Orders | District/Sector: CCJ |
|---|---|

Location (Address): 2390 Bob Phillips Road, Bartow FL 33830

| Protective Action Type: Subject Resisted | Description of "Other" from Protective Action Type: N/A | | | | | | | Excited Delirium a Factor? No | |
|---|---|---|---|---|---|---|---|---|---|
| Member Name: Brown, Terry | Member #: 4892 | Uniformed: Yes | On Duty: Yes | Member Response: Witness ✓ | Supv Responded: Yes | Injured: No | First Rep: No | Exposure: No | Exp Report: No |
| Type of Injury: N/A | Describe "Other" or Enter "N/A": N/A | | | Treatment: No Treatment | Highest Level of P.A. Used: Witness Only | | | Description of Other: N/A | |
| Member Name: George, James | Member #: 4695 | Uniformed: Yes | On Duty: Yes | Member Response: Nonlethal Weapon ✓ | Supv Responded: Yes | Injured: No | First Rep: No | Exposure: No | Exp Report: No |
| Type of Injury: N/A | Describe "Other" or Enter "N/A": N/A | | | Treatment: No Treatment | Highest Level of P.A. Used: Chemical | | | Description of Other: N/A | |
| Member Name: | Member #: | Uniformed: | On Duty: | Member Response: | Supv Responded: | Injured: | First Rep: | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A": | | | Treatment: | Highest Level of P.A. Used: | | | Description of Other: | |
| Member Name: | Member #: | Uniformed: | On Duty: | Member Response: | Supv Responded: | Injured: | First Rep: | Exposure: | Exp Report: |
| Type of Injury: | Describe "Other" or Enter "N/A": | | | Treatment: | Highest Level of P.A. Used: | | | Description of Other: | |

### SUMMARY OF ALL PROTECTIVE ACTION USED ON THIS SUBJECT (Check all that apply)

☒ Verbal  ☒ Physical  ☐ Restraint Chair  ☒ Chemical  ☐ Baton  ☐ K9  ☐ ERD  ☐ EMD (Taser)  ☐ Hand Gun  ☐ Shoulder Gun

### DETENTION ONLY

| Inmate Discipline Report Filed? Yes | Fight? Yes | Facility: CCJ | Building: 3 | Dorm: D | Cell: Day Room | Describe "Other" or Enter "N/A": N/A |
|---|---|---|---|---|---|---|

### EMD DEPLOYMENT

| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
|---|---|---|---|---|---|---|---|---|---|
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |
| Deploy #: | Member Deploying | Deploy Type: | Effective: | Reactivated: | Effective Reactivation: | Subject Fleeing: | Apprehended: | Air Cartridge # | Download Date: |

### SUBJECT DATA

| Subject Status: Inmate | Adult or Juvenile: Juvenile | Subject Name (Last, First, M.I.): ▓▓▓ | Booking #: ▓▓▓ | DOB: ▓▓▓ | Race: White | Sex: M | Subject Resistance: Aggressive ✓ | Height: 6'0" | Weight: 140 |
|---|---|---|---|---|---|---|---|---|---|
| Injured by P.A.: No | Treatment: No Treatment | Type of Injury: N/A | If "Other" Describe or Enter "N/A": N/A | | | | Type Weapon: N/A | | |

### SUPERVISOR ASSESSMENT

| Sergeant: Sgt. M. Hel | Member #: 5991 | Date: 11/20/11 | Complies with F.S. ☒Y ☐N Complies with G.O. ☒Y ☐N |
|---|---|---|---|
| Lieutenant: Lt. | Member #: 2163 | Date: 11/20/11 | Complies with F.S. ☒Y ☐N Complies with G.O. ☒Y ☐N |
| Captain/Deputy Director: | Member #: 3984 | Date: 12/2/11 | Complies with F.S. ☒Y ☐N Complies with G.O. ☒Y ☐N |
| Major/Director: | Member #: 8020 | Date: 12/21/11 | Complies with F.S. ☒Y ☐N Complies with G.O. ☒Y ☐N |
| Chief/Executive Director: | Member #: 1431 | Date: 12/27/11 | Complies with F.S. ☐Y ☐N Complies with G.O. ☐Y ☐N |
| Chief of Staff: Celeste | Member #: 2157 | Date: 12/29/11 | Complies with F.S. ☐Y ☐N Complies with G.O. ☐Y ☐N Referred to A.I. ☐Y ☐N |
| AIS: | Member #: 7261 | Date: 1/4/11 | PA Incident #: PP11-316 |

COMMENTS:

RECEIVED

RECEIVED    JAN 03 2012
DEC 27 2011

Page Numbers of Form 206A Only
Page Lok — I I. Office
Administrative Investigations
Section

Hughes v. Judd
4th Supplemental 03797

# Polk County Sheriff's Office
## Department of Detention
### Incident Report

Page 1 of 1

Facility: Central County Jail

| | | |
|---|---|---|
| Inmate's Name: ████████ | Booking #: ████████ | Cell: C3D |

Date of Incident: 11-20-2011                    Time of Incident: 1125 hrs

Nature of Incident: Protective Action

Witnesses and Deputies Present: DD T. Brown, DD George

Narrative: On above date and time, while feeding in Delta Dorm, I observed Inmate ████████ strike Inmate ████████ on his upper torso. DD George sprayed Inmate ████████ with chemical agent Freeze +P 2K3. I observed Inmate ████████ attempting to engage in the fight. At that time I redirected Inmate ████ to the floor by grabbing his right arm and placing him face down on the floor. DD George felony handcuffed Inmate ████ and I assisted with escorting Inmate ████ to the holding cell. DD Smith felony handcuffed Inmate ████ I then escorted Inmate ████ to the holding cell with the assistance of DD George.

Building Three nurse was notified via radio that assistance was needed. Inmate ████ was examined by Nurse Bender and she noted ı ████ Inmate ████ was examined and no injuries were noted. There was no protective action on Inmate ████ Inmate ████ was examined by Nurse Bender and no injuries were noted. A photo was taken of Inmate ████ and attached.

Inmates were allowed to shower and returned to their cells. Keep separates were placed on their cards and in the computer. Waivers of prosecution were signed by both inmates. A Disciplinary Report was given to Inmate ████ for Assault, list # 1-2. Supervisor was notified. Report written and submitted.

| Was DR Authorized? Yes | If Yes, by Whom: Sgt. Hill | For List #: 1-2 |
|---|---|---|

I swear or affirm this report is correct and true to the best of my knowledge and belief.

T. Brown _____ # 4892   Date: 11-20-11 _____

Sworn before me this __20th__ day of __Nov.__, 20 __11__
Lt _____ # 2663

Report approved this __20th__ day of __Nov.__, 20 __11__ by Lt W_____ # 2663

# Polk County Sheriff's Office
## Department of Detention
## Incident Report

Page 1 of 1

Facility:  Central County Jail

| | | |
|---|---|---|
| Inmate's Name: ▮▮▮▮▮▮ | Booking #: ▮▮▮▮▮ | Cell: C3D |
| Date of Incident:  11-20-2011 | Time of Incident:  1125 hrs | |

Nature of Incident:  Protective Action

Witnesses and Deputies Present:  DD T. Brown, DD George

Narrative:  On 11-20-2011 at about 1125 hours, while feeding in Delta Dorm, I observed Inmate ▮▮▮ strike Inmate ▮▮▮▮▮▮▮▮ on his upper body. I pushed Inmate ▮▮▮ against the wall with my right arm and gave verbal commands to stop fighting, but Inmate ▮▮▮ continued to attempt to strike Inmate ▮▮▮ I sprayed Inmate ▮▮▮ with chemical agent Freeze +P 2K3 and placed him on the floor. I felony handcuffed Inmate ▮▮▮ and DD Brown assisted me in escorting Inmate ▮▮▮ to the holding cell.

Inmate ▮▮▮ was examined by Nurse Bender and she noted ▮▮▮ ▮nate ▮▮▮ was examined by Nurse Bender with no injuries noted. There was no protective action on Inmate ▮▮▮ A photograph of Inmate ▮▮▮ injuries was taken and attached. Both inmates were allowed to shower and were returned to their cells. Keep separates were placed on their cards and in the computer. Waivers of prosecution were signed by both inmates and Inmate ▮▮▮ received a D.R. for Assault. Supervisor was notified. Report written and submitted.

| Was DR Authorized? Yes | If Yes, by Whom: Sgt. Hill | For List #: 1-2 |
|---|---|---|

I swear or affirm this report is correct and true to the best of my knowledge and belief.

*James M. George*     # 4695    Date:  11-20-11

Sworn before me this  20th  day of  November , 20 11

*Lt ▮▮▮▮*     # 263

Report approved this  20  day of  November , 20 11  by  *Lt W. Renner,*  # 263